**Joseph RIZZO, Appellant**

**v.**

**Robert CONNELL, Individually and as an Agent of the New Jersey Bureau of Water Monitoring and Standards; Mark Mauriello, Individually and as Acting Commissioner of the New Jersey Department of Environmental Protection; Scott Brubaker, Individually and as Assistant Commissioner of Land Use Management; New Jersey Department of Environmental Protection; Amy Cradic, Individually and as Deputy Commissioner of New Jersey Department of Environmental Protection; James W. Joseph, Individually and as Chief of the New Jersey Bureau of Shellfisheries; Robert Focca, Individually and as a Former Employee of the State of New Jersey Department of Health and Senior Services; Leslie J. McGeorge, Individually and as Administrator of the State of New Jersey Department of Environmental Protection Water Monitoring and Standards; John Does 1–20, Individually and as Agents and Employees of the State of New Jersey Department**

**112**

of Health and Human Services and the New Jersey Department of Environmental Protection; Thomas A. Foca, Individually and as a Former Employee of the State of New Jersey Department of Health and Senior Services.

No. 12–2629.

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit L.A.R. 34.1(a) March 21, 2013.

Filed: April 17, 2013.

Richard J. Shackleton, Esq., Shackleton & Hazeltine, Ship Bottom, NJ, for Plaintiff–Appellant.

Mark A. Collier, Esq., Lauren J. Trasferini, Esq., Office of Attorney General of New Jersey, Trenton, NJ, for Defendant–Appellee.

Before: McKEE, Chief Judge, SMITH and GREENAWAY, JR., Circuit Judges.

OPINION

McKEE, Chief Judge.

Joseph Rizzo appeals from the District Court's order denying his motion for relief from a final judgment. We will affirm.[1]

I.

Because we write primarily for the parties who are familiar with this case, we need not set forth the factual or procedural history.[2]

Rizzo conceded that his claims against the defendants in their official capacities are barred under the Eleventh Amendment. Accordingly, the Court granted judgment in favor of the defendants in their official capacities. Fed.R.Civ.P. 12(c); *Rizzo v. Connell, Jr., et al.,* No. 10–4136, 2012 WL 32206, at *2 (D.N.J. Jan. 5, 2012). In doing so, the Court also held that the remaining claims cannot succeed because the defendants are entitled to qualified immunity insofar as Rizzo alleges they were acting in their individual capacities. *See id.* at *11. Thereafter, the Court denied Rizzo's Rule 59(e) motion for reconsideration, and this appeal followed.

Qualified immunity applies if (1) the facts do not establish the violation of a constitutional right, or (2) the right at issue is not "clearly established" at the time of the alleged misconduct. *See Pearson v. Callahan,* 555 U.S. 223, 232, 129 S.Ct. 808, 172 L.Ed.2d 565 (2009); *Kelly v. Borough of Carlisle,* 622 F.3d 248, 254 (3d Cir.2010) ("The qualified immunity standard gives ample room for mistaken judgments by protecting all but the plainly incompetent or those who knowingly violate the law." (internal quotations omitted)).

The District Court carefully and thoroughly explained its basis for concluding that Rizzo could not establish that his constitutional rights were violated by any ac-

---

1. A denial of a motion for reconsideration under Rule 59(e) is reviewed for an abuse of discretion. *See McDowell v. Phila. Hous. Auth.,* 423 F.3d 233, 238 (3d Cir. 2005). Our review also encompasses the District Court's grant of judgment on the pleadings in favor of appellees, pursuant to Fed. R. Civ. P. 12(c). *See Rizzo v. Connell, Jr.,* No. 10-4136, 2012 WL 32206, at *11 (D.N.J. Jan 5, 2012). "We

exercise plenary review when reviewing a district court's grant of judgment on the pleadings." *Ehrheart v. Verizon Wireless,* 609 F.3d 590, 593 n.2 (3d Cir. 2010).

2. The District Court had jurisdiction pursuant to 42 U.S.C. § 1983 and 28 U.S.C. § 1331. We have jurisdiction under 28 U.S.C. § 1291.

tions of the defendants acting in their individual capacities. *See Rizzo*, 2012 WL 32206, at *3–11. We will affirm substantially for the reasons set forth by the District Court. *See Anderson v. Creighton*, 483 U.S. 635, 640, 107 S.Ct. 3034, 97 L.Ed.2d 523 (1987) ("The contours of the right must be sufficiently clear that a reasonable official would understand that what he was doing violates that right."); *Spoklie v. Montana*, 411 F.3d 1051, 1060 (9th Cir.2005) (holding that qualified immunity protected state officials who were enforcing a statute that imposed restrictions on livestock ranching practices).

Accordingly, we will affirm the District Court's order denying reconsideration of its grant of judgment on the pleadings.